**Schedule A**

|    | Company Name | Store URL |
|----|---|---|
| 1  | huangzhanxunlu | https://www.wish.com/merchant/5de390cdb69679727a12205f |
| 2  | akjgsuardsuafp | https://www.wish.com/merchant/5e881c1402e0171d808305ee |
| 3  | fengchen13138 | https://www.wish.com/merchant/5e73780b29e7860f849a7c3d |
| 4  | zhongwenhui Store | https://www.wish.com/merchant/5f489d07edf45fbd7a7c8a33 |
| 5  | Chenhuaiping123 | https://www.wish.com/merchant/5f4329d98e087cca68613cc4 |
| 6  | maidandan | https://www.wish.com/merchant/5e69eb9c1511dc69226d5116 |
| 7  | fenglonghua646892 | https://www.wish.com/merchant/5f0ea88155baf79f83d10802 |
| 8  | Ejfigjeogjeiyjfndjshejekfmdk62 | https://www.wish.com/merchant/5eaea8ce7fc9675800246fb2 |
| 9  | lanzhongmi15623563 | https://www.wish.com/merchant/5f880656640565e715dec1b0 |
| 10 | fanggongzi66 | https://www.wish.com/merchant/5ef31bebd1d8868860cbfaab |
| 11 | Helena Lease | https://www.wish.com/merchant/5f5339037e6d44a12611c3ce |
| 12 | libei123456 | https://www.wish.com/merchant/5f421a7cdd315e606eb31807 |
| 13 | haixueyan1990 | https://www.wish.com/merchant/5f8fdf4f543d6ae473d709fd |
| 14 | hanbai47364 | https://www.wish.com/merchant/5fc5dfa61d017883f557080e |
| 15 | liting3658 | https://www.wish.com/merchant/5f8e6da97a46cd8ac99575a3 |
| 16 | zhanglei790115 | https://www.wish.com/merchant/5f69b7a0795ca92ecfcd85ed |
| 17 | lidaa | https://www.wish.com/merchant/5e632d8729e7863b000638ed |
| 18 | liaohonglan fashion | https://www.wish.com/merchant/541be1bd82b9ac28c6504405 |
| 19 | hjdf456gh4j65df | https://www.wish.com/merchant/5e902df29bbc2b20d38e4808 |
| 20 | JushangbabenuFc | https://www.wish.com/merchant/5e6cc6e31061cf354055ed6a |
| 21 | YunyiqiaohV | https://www.wish.com/merchant/5e6cf11b1e19859dd22352b1 |
| 22 | chenjingjuan321 | https://www.wish.com/merchant/5e71aa57f87cb947f7ec1237 |
| 23 | TuzihuiuPm | https://www.wish.com/merchant/5e6cbfc557af09030062c4a8 |
| 24 | xushushu66058 | https://www.wish.com/merchant/5faa1b9e9d15974041ad166a |
| 25 | gaozijun79463 | https://www.wish.com/merchant/5fa760100c42de153f1ea35e |
| 26 | yangjie21666 | https://www.wish.com/merchant/5fc730eb98f67b025b355755 |
| 27 | Danza | https://www.wish.com/merchant/5e859b0602a80024101349ff |
| 28 | wangxu6010 | https://www.wish.com/merchant/5ffd1ba1219b7e272f11be12 |
| 29 | Lalaneya Albright66 | https://www.wish.com/merchant/5f534b3720e18d004751a687 |
| 30 | AdaSmith | https://www.wish.com/merchant/5e8abe5702e0177cc0861f26 |
| 31 | dengqingfei8965 | https://www.wish.com/merchant/5fcf00330178d23e6640cbb2 |
| 32 | Xingshufeng123 | https://www.wish.com/merchant/5f20f9c86433f3ca9abf1c5c |
| 33 | manqiuxiang66058 | https://www.wish.com/merchant/5fffb185095447160317ebc8 |
| 34 | Laoren | https://www.wish.com/merchant/5af43f528699ce4131dd8c62 |
| 35 | Business and trade KID | https://www.wish.com/merchant/5e9ba96cda2ff20e18431366 |
| 36 | JulieWatts | https://www.wish.com/merchant/5e872f348da5c29cbe7a3338 |
| 37 | ljl211700437 | https://www.wish.com/merchant/5e8daaff54e2aaeb808ad747 |
| 38 | fengleishaoye | https://www.wish.com/merchant/5938b922e81e8a6e4083e1b6 |
| 39 | liting12345 | https://www.wish.com/merchant/5e70d05d21861aa9cce6b7bc |
| 40 | LLOI66 | https://www.wish.com/merchant/5e9afa81ef1dce8443eb3db1 |
| 41 | Njkvuskw | https://www.wish.com/merchant/5e69a6981886443237c776d6 |
| 42 | CONBIRD SUR | https://www.wish.com/merchant/5e692c6d18426db880b9f727 |
| 43 | Joshua Hunt | https://www.wish.com/merchant/5e973bcb291398407de2f6fe |
| 44 | yangliuyy | https://www.wish.com/merchant/5e6cbc7e6bab200682b8136d |
| 45 | zhangkaiyang8655 | https://www.wish.com/merchant/5fc83eeee74ab3f04b19dccf |
| 46 | wuyiru Store | https://www.wish.com/merchant/5f92726b8167c492d515c019 |
| 47 | slkjdnkzndhe | https://www.wish.com/merchant/5e64b9691c32cb3fe7119e68 |
| 48 | Huzhenfu123 | https://www.wish.com/merchant/5f1126f70d38c3f8c7ab0c70 |

**Schedule A**

|    | Company Name | Store URL |
|----|---|---|
| 49 | wenqiya66058 | https://www.wish.com/merchant/5e70e0d87999e07a40b39166 |
| 50 | huangchangqing888 | https://www.wish.com/merchant/5f0e5d3b91857dda3464c9f7 |
| 51 | zhuchaoqun1990 | https://www.wish.com/merchant/5f1008200d1ae47a8b6d86b0 |
| 52 | w0nymd159 | https://www.wish.com/merchant/5e7717b72d03dd6d36a06e7a |
| 53 | zhangzhanyun123 | https://www.wish.com/merchant/5f0c1b96a9393bf91cf31517 |
| 54 | chenyuan32 | https://www.wish.com/merchant/5e7c5cb82260a95cb9728a84 |
| 55 | yangshuyan5856356 | https://www.wish.com/merchant/5f83df57395dda3914b9a3eb |
| 56 | chengzhutao123 | https://www.wish.com/merchant/5f4222efe84e07744e39ad3c |
| 57 | juyun295 | https://www.wish.com/merchant/5e902644d9de516a0248e909 |
| 58 | wengyinrong123 | https://www.wish.com/merchant/5e7337ca5021d67d413ff4e3 |
| 59 | xujingwen767548 | https://www.wish.com/merchant/5faa147240fcee3787d93dbe |
| 60 | liuxiangjie132213 | https://www.wish.com/merchant/5fe9483c6d1063f5163ea1dd |
| 61 | zhangliang1009 | https://www.wish.com/merchant/5f1e4b0388f531934f5bc35e |
| 62 | sunjuan4108 | https://www.wish.com/merchant/5f5719b3e4a5b5d55dc6c970 |
| 63 | zhuguifan0209 | https://www.wish.com/merchant/5f0eadd565cec8e1837a2ac5 |
| 64 | jialangyi | https://www.wish.com/merchant/5af27d0d7824ca55075ee0e0 |
| 65 | FuwoliaozoulC | https://www.wish.com/merchant/5e6cc9ac1061cf7d3454e725 |
| 66 | Tangshanshan0415 | https://www.wish.com/merchant/5e731a6e81725002cb3a52a0 |
| 67 | Suchuangui | https://www.wish.com/merchant/5f0d878d0c2a7e08e0c0d59f |
| 68 | pangzhaoou1 | https://www.wish.com/merchant/5e786b93c77ea67e414b48d5 |
| 69 | lichunfeng 69 | https://www.wish.com/merchant/5fc4be440072386e9c1f5597 |
| 70 | LIULANLAN777 | https://www.wish.com/merchant/5f69a6d452a55039121da716 |
| 71 | yanyingzhao Store | https://www.wish.com/merchant/5f8ffcb01a124c36d3e47ac2 |
| 72 | wangxinyuan1998 | https://www.wish.com/merchant/5fc98cf75f618f087ea01f6c |
| 73 | DeepDiscountIntl | https://www.wish.com/merchant/593abd6720d56c2f0e3f3af0 |
| 74 | zhangxinran60 | https://www.wish.com/merchant/5fe59b29e033e9004f454563 |
| 75 | Brelan Lanham | https://www.wish.com/merchant/5f5355578b2c341eda41570e |
| 76 | Tzz1998809 | https://www.wish.com/merchant/5fe58a8ecd4769a0f7127840 |
| 77 | zhujiazheng2319 | https://www.wish.com/merchant/5e79b591a7072058eb6949c9 |
| 78 | Amanda Postier | https://www.wish.com/merchant/5f546ed79f843fa29deaa1ca |
| 79 | tygtyyu supper-market | https://www.wish.com/merchant/541efc82f8abc805f12c9a49 |
| 80 | DouzifeicS | https://www.wish.com/merchant/5e76d484c77ea63b614b4694 |
| 81 | wangzixu1630 | https://www.wish.com/merchant/5ffe739d38433f396bb1a04a |
| 82 | RRR88E8 | https://www.wish.com/merchant/5e9b053629e7862d2630685a |
| 83 | Oceanaviga | https://www.wish.com/merchant/5ff3929bd9fd331dd3ae44a5 |
| 84 | kaiming | https://www.wish.com/merchant/593586d06fffc74cfcecc9aa |
| 85 | LiuKexuan0815 | https://www.wish.com/merchant/5eaa9f4b303ea7ed008065d0 |
| 86 | hurongfang123 | https://www.wish.com/merchant/5de480bf5d9792044beefe2a |
| 87 | tianye2457 | https://www.wish.com/merchant/5e8da6419967143cc2148df8 |
| 88 | maoyifei fahion | https://www.wish.com/merchant/5416553cf8abc8797d77441d |
| 89 | JeffreyAult | https://www.wish.com/merchant/5e72dc268a6c2b2ee852b08a |
| 90 | yuancuixia46963 | https://www.wish.com/merchant/5e5dbe41cb7f7223be9d3f6e |
| 91 | osienmkhds | https://www.wish.com/merchant/5e6723edfc578f0ec1935a38 |
| 92 | Galgaliel | https://www.wish.com/merchant/600bd261955033669855d564 |
| 93 | mmxhnly | https://www.wish.com/merchant/5e61ba9ade60d90b7565ab97 |
| 94 | fangjianglingshop | https://www.wish.com/merchant/58fca80160d4e010f788b756 |
| 95 | Smilelikeflower | https://www.wish.com/merchant/5e64c5889828653c80860c3b |
| 96 | huangxianhui66058 | https://www.wish.com/merchant/5e71ae5929e786658094b737 |

**Schedule A**

|   | Company Name | Store URL |
|---|---|---|
| 97 | liuyujuan6855 | https://www.wish.com/merchant/5f0d94344871edbae84eef7a |
| 98 | suenXIAO-54 | https://www.wish.com/merchant/5deb6c6f3c833710d3306e2d |
| 99 | wangjun Store me | https://www.wish.com/merchant/5f880fe46405657c28dec4e8 |
| 100 | wangruntian0802 | https://www.wish.com/merchant/5f2f9708a1eaf8cc45b78c2e |
| 101 | limomo1126 | https://www.wish.com/merchant/5f8ec1bc909abfd74a96ca81 |
| 102 | Goujiayu7641 | https://www.wish.com/merchant/5f697c5cb7c58b59c172264d |
| 103 | xiabolin2266 | https://www.wish.com/merchant/5e6b4dd47a1312508084ea14 |
| 104 | zhangtianshuo123 | https://www.wish.com/merchant/5fcdae9fc4ceda2bac4d0ebe |
| 105 | yanxy | https://www.wish.com/merchant/5f0972046e3a92a2385f06d6 |
| 106 | Hepeijuan5522 | https://www.wish.com/merchant/5e900d18187e5b3341cce454 |
| 107 | mayanning274324 | https://www.wish.com/merchant/5fa8da6a77cf910b4c78f28b |
| 108 | lizhihao842200 | https://www.wish.com/merchant/5f8ec7f40f0cd495cc86a426 |
| 109 | heyiqiang Store | https://www.wish.com/merchant/5f89471c92943467e53b272a |
| 110 | DongwengmoubuoJ | https://www.wish.com/merchant/5e6b986329e7865440936630 |
| 111 | liuchunxiang66058 | https://www.wish.com/merchant/5e70c9287e5321a644bdf846 |
| 112 | maxiaobin464848 | https://www.wish.com/merchant/5faa1d3840fcee4077d93ba8 |
| 113 | MeibacaichejWh | https://www.wish.com/merchant/5e6cdcb657af098f2260d26f |
| 114 | liulanying888 | https://www.wish.com/merchant/5faa19956b51023ce1e067ed |
| 115 | yangxiaomo7649537 | https://www.wish.com/merchant/5fc84eab4b56b20f6bca8b19 |
| 116 | yangfang153637 | https://www.wish.com/merchant/5fa75a5a6bae150e7db6cd0c |
| 117 | yangyubin7890 | https://www.wish.com/merchant/5ffbedc4d8504d028d57448f |
| 118 | Hchchfhchfuhfygfhdhfggxf | https://www.wish.com/merchant/5eb007937fc9679acc21c9c2 |
| 119 | liuhao13680 | https://www.wish.com/merchant/5fd8396494b8342ce21d8217 |
| 120 | SarahHacketts | https://www.wish.com/merchant/5e7c1ef7435e96181b36e10c |
| 121 | Alicia Setty | https://www.wish.com/merchant/5f533f509db8311402e9ac2d |
| 122 | qinyue | https://www.wish.com/merchant/5934c5e6abea9117fe551869 |
| 123 | maqianqain123 | https://www.wish.com/merchant/5f8fa0401e7b74003cb6d336 |
| 124 | mindy martin66 | https://www.wish.com/merchant/5f53595c1ef2b432272261fe |
| 125 | g8g5g6r6 | https://www.wish.com/merchant/5e97294129e78605b93bef45 |
| 126 | Aocter Yuange | https://www.wish.com/merchant/5d637a623d24b76d279d3f3b |
| 127 | wangcong1308 | https://www.wish.com/merchant/5ffd50c27778d0621f1494a4 |
| 128 | Amanda Conger | https://www.wish.com/merchant/5f5346d29db831fd2ee9ae87 |
| 129 | duanshuzhen2809657839 | https://www.wish.com/merchant/6004f9e3fc7ecdfdfd3316ee |
| 130 | zhaojinjin | https://www.wish.com/merchant/5b6167b899a7631966d18b80 |
| 131 | liumeng520 | https://www.wish.com/merchant/5eaaa59b180840e96b7a1dcc |
| 132 | liujiajia456789 | https://www.wish.com/merchant/5e85ab8729e78648772d404b |
| 133 | mayongzhen | https://www.wish.com/merchant/5eae60ba7edfbdd34a47d39d |
| 134 | sunqi1043 | https://www.wish.com/merchant/5ffe93f6b833a15cf5e84a30 |
| 135 | YIJIN01 | https://www.wish.com/merchant/5d818a3f163d7b50cb39f03e |
| 136 | Doyate suoleng shengtang cike | https://www.wish.com/merchant/5e61c58ee5e2a114ed891201 |
| 137 | ABBOZAO | https://www.wish.com/merchant/5e692c3ac6a6e6e06cbe76ad |
| 138 | RioLeigh Beauty | https://www.wish.com/merchant/60123be051c9873451aad399 |
| 139 | dkxnbffjckmdns | https://www.wish.com/merchant/5e60e8dc4755cc466a25a87d |
| 140 | Dhowsnsfzusjeoskxb | https://www.wish.com/merchant/5eaedbc0e3e3ac9a94f47246 |
| 141 | jdjndnd | https://www.wish.com/merchant/5e77404829e78673c056a098 |
| 142 | huxiao619 | https://www.wish.com/merchant/5e61e7f30705ac05d494c07a |
| 143 | wangzhuangzhuang Store | https://www.wish.com/merchant/5f87dceb0d37696c6e246c87 |
| 144 | liuxiaowan666 | https://www.wish.com/merchant/5f0d5c64d6ab3921c2abef02 |

**Schedule A**

|  | Company Name | Store URL |
|---|---|---|
| 145 | yeyejemu2 | https://www.wish.com/merchant/5e7b14e5648884028315e9f1 |
| 146 | cai fashion | https://www.wish.com/merchant/540940347f086e17ac87cac9 |
| 147 | lihongwei66058 | https://www.wish.com/merchant/5f8bf882db05349c4f59be03 |
| 148 | Chengdongmei999 | https://www.wish.com/merchant/5f3b7265126e5f73d7fe7061 |
| 149 | Slfmeltmeifjekfkogndokdip2 | https://www.wish.com/merchant/5eb07aaee5e7c32d23f3d764 |
| 150 | TeenWaGer | https://www.wish.com/merchant/5a8ff26954bd0906eca6f7c4 |
| 151 | shenjimei205501 | https://www.wish.com/merchant/5f42358ac8e8b008b977a70d |
| 152 | Gungying Fittings | https://www.wish.com/merchant/5e5ca63777179ec3556c9cf3 |
| 153 | daqingma plaza | https://www.wish.com/merchant/54153db97541ce3cd524e8b2 |
| 154 | chuichuiyangxiu1227 | https://www.wish.com/merchant/5fd059fac233254d6647d13c |
| 155 | guohongliang 00856 | https://www.wish.com/merchant/5ffd32355a5491427fc4849f |
| 156 | pianpiancai | https://www.wish.com/merchant/5f103c06cd08d9f7a64eef2c |
| 157 | wangyaru9003 | https://www.wish.com/merchant/5f0ffb1ea5e4cc772c4b4876 |
| 158 | TanghuaixunrB | https://www.wish.com/merchant/5e6ca86ab27484677dc1454f |
| 159 | HuYuHui | https://www.wish.com/merchant/5e744b6a5bc95710ee893d7b |
| 160 | zuihoumoli | https://www.wish.com/merchant/5ae13e19c989490f0067a37d |
| 161 | wangli6893 | https://www.wish.com/merchant/5fc8517bdf0823a8f65b9a1e |
| 162 | wubaoshan1234 | https://www.wish.com/merchant/5fc9bbfb94c3232d494f4eff |
| 163 | LIUDONGLAN888 | https://www.wish.com/merchant/5f69a08d8fd0f665d8965af7 |
| 164 | Annie Walton | https://www.wish.com/merchant/5f5337a4f72abeafc309c2af |
| 165 | zhuyanjin2956897 | https://www.wish.com/merchant/5fe420eba48b423f5862181b |
| 166 | liqingrui856365 | https://www.wish.com/merchant/5f2e3989c56deb13832a6e45 |
| 167 | Jason West | https://www.wish.com/merchant/5f532ec83570932aa442bc13 |
| 168 | Galenmgl | https://www.wish.com/merchant/5e86ed01c59141c5aa3e4228 |
| 169 | shenshuhong | https://www.wish.com/merchant/5e670c373cce5a3beff6fca5 |
| 170 | JoseRolon | https://www.wish.com/merchant/5e78603f4fed55629f60f6b0 |
| 171 | chenruilil | https://www.wish.com/merchant/5e6487002724a83380ddb458 |
| 172 | zhaoming1536 | https://www.wish.com/merchant/5fe546454b77d666888102a4 |
| 173 | limingqing7890 | https://www.wish.com/merchant/5ffd10a4b876f719820c87d9 |
| 174 | zhaohuaizhi464576 | https://www.wish.com/merchant/5ffbd8a900d57e6cc8813f22 |
| 175 | Shana Simmons | https://www.wish.com/merchant/5e8edf5624067d7a94df450a |
| 176 | wangqiandexiaopu | https://www.wish.com/merchant/58b68b2196f1bb77028fc9fc |
| 177 | f5r5rr | https://www.wish.com/merchant/5e96cc103985225636e1758f |
| 178 | huyipingping | https://www.wish.com/merchant/5b67c82708596d3b9357ee1b |
| 179 | Lucky fairy | https://www.wish.com/merchant/58eca02115c071148c1ae1ef |
| 180 | lixiong3x | https://www.wish.com/merchant/600142d01dc2b062e64825bf |
| 181 | zhuxianfei | https://www.wish.com/merchant/5e68734329e78620954522f6 |
| 182 | Tainqiny Aid | https://www.wish.com/merchant/5e636fdb1c32cb62c511a243 |
| 183 | Lindsayyya | https://www.wish.com/merchant/5ea00f8361bb1a3da76e3810 |
| 184 | hongjianan757575 | https://www.wish.com/merchant/5fc4678c1d01781583570510 |
| 185 | futianyu0224 | https://www.wish.com/merchant/5ea52c31cba2640143b196cb |
| 186 | wuyang 112233 | https://www.wish.com/merchant/5e75b15953f8c61a811c8407 |
| 187 | mengxeng94 | https://www.wish.com/merchant/5e8edac051655373b0d4effd |
| 188 | laiyanting123 | https://www.wish.com/merchant/5e75d88f53f8c679391bb316 |
| 189 | diaoxiaoran123 | https://www.wish.com/merchant/5f3e0b84287c90529df24e5d |
| 190 | WANGHUAQIANG9988 | https://www.wish.com/merchant/5f3f55127e64be6b4b63c427 |
| 191 | huanglihua Store | https://www.wish.com/merchant/5f683ece6956f2d38de19d07 |
| 192 | nnvhuqupo | https://www.wish.com/merchant/5aea61f6cc8a25111e5c40fe |

**Schedule A**

|  | Company Name | Store URL |
|---|---|---|
| 193 | zenghuizhen0909 | https://www.wish.com/merchant/5e65bac429e786589005ca32 |
| 194 | daicaihong1967 | https://www.wish.com/merchant/5f0ff13face2a1f41cf685d4 |
| 195 | wangtao007 | https://www.wish.com/merchant/5f0d35959517cb6513f75f11 |
| 196 | ouqu334 plaza | https://www.wish.com/merchant/541059311d2d4368dac9694d |
| 197 | zhengshan Store me | https://www.wish.com/merchant/5f48ac6cc40713d238fec65f |
| 198 | chenfeiping | https://www.wish.com/merchant/5f41e77959bab0d83b57ba18 |
| 199 | leiyanga | https://www.wish.com/merchant/5e58ac746fa7794cdd024215 |
| 200 | yanmingqing28645 | https://www.wish.com/merchant/5fa8be57e0d9899f7b71d347 |
| 201 | sonnylesch06 | https://www.wish.com/merchant/5e8f5c84005c608a40f026a6 |
| 202 | nox5ohP | https://www.wish.com/merchant/5f79fe1b1191471093295292 |
| 203 | lilinmei | https://www.wish.com/merchant/5f3dfccb26a74e6819ccb404 |
| 204 | vsefedw | https://www.wish.com/merchant/5e8a9d12d98d816207c07840 |
| 205 | chenfangzhu47781 | https://www.wish.com/merchant/5f8fd35e59131875c6efc98e |
| 206 | Chenqisen55306 | https://www.wish.com/merchant/5f420faa6379026dcbfab025 |
| 207 | huxinlai46454 | https://www.wish.com/merchant/5fc9912af382a00a7a8fdb4e |
| 208 | siyan583 | https://www.wish.com/merchant/5ffd12956dd2f91c4ce3fd14 |
| 209 | lucheng48002689 | https://www.wish.com/merchant/5ffe79f3b833a13fc6e84961 |
| 210 | keidyedmondson46510644 | https://www.wish.com/merchant/5eb05a817edfbdc09847d39a |
| 211 | hukai4416 | https://www.wish.com/merchant/5ea930dea1fe0d360e27cecf |
| 212 | duwu8769 | https://www.wish.com/merchant/5fd092f0895a6f3297892e79 |
| 213 | Angus Whittaker | https://www.wish.com/merchant/5f534fe320e18dc17b51a5ca |
| 214 | LaiyanciqE | https://www.wish.com/merchant/5e6dee4d4f42104a9767c3a8 |
| 215 | yuanpeisen7890 | https://www.wish.com/merchant/5ffd07157778d011d6149821 |
| 216 | yangjianchang10 | https://www.wish.com/merchant/5fed5a68a97d153d95e47edc |
| 217 | zhangcunyan670813 | https://www.wish.com/merchant/5fffac5f902a971214840ab2 |
| 218 | zhoutiancheng3314 | https://www.wish.com/merchant/5ffbe48384f212763867f408 |
| 219 | YIJIN07 | https://www.wish.com/merchant/5d7dcf9509f77447c0131efc |
| 220 | ShermanJohnson | https://www.wish.com/merchant/5e888f1ec77ae3043fb1efd3 |
| 221 | Lohn Weber | https://www.wish.com/merchant/5e955e5265a17904ebfcaa44 |
| 222 | Wangyue0456 | https://www.wish.com/merchant/5de48f9d29e78653b5dd6dc8 |
| 223 | yh971224 | https://www.wish.com/merchant/591adff72da1ba65fe175d59 |
| 224 | loveaugust | https://www.wish.com/merchant/5b81f4b51785df5e37fd32be |
| 225 | miaomiao8868 | https://www.wish.com/merchant/5e11a234bb85407240d3db55 |
| 226 | fanghaiqiang | https://www.wish.com/merchant/5a806c90beed121cbaec715a |
| 227 | 2ccm06 | https://www.wish.com/merchant/5d49930822f3015f3edadc13 |
| 228 | Makerbrook | https://www.wish.com/merchant/5fdcd60957073eaa9d3757c8 |
| 229 | Duanmeiying888 | https://www.wish.com/merchant/5eb136e22ded9cb816cfaf61 |
| 230 | Verchiel | https://www.wish.com/merchant/600bdda7611602790cbef4c2 |
| 231 | chenmeili163 | https://www.wish.com/merchant/5e6affcd151d561240cd72d9 |
| 232 | huangjin fashion | https://www.wish.com/merchant/540fd5a97a9eb4242529e94a |
| 233 | chenxiuying1121 | https://www.wish.com/merchant/5f3ca114252d66b689899af9 |
| 234 | tanhuali513741 | https://www.wish.com/merchant/5e72fae7dc0ec3461851e27a |
| 235 | wupengxer | https://www.wish.com/merchant/5e9be21a25c3d40cd85726ad |
| 236 | lvzhaojian3959 | https://www.wish.com/merchant/5fa8a814e1dec815f536a67f |
| 237 | wenlonghui666 | https://www.wish.com/merchant/5e74cce4ae32667a9e71c421 |
| 238 | Zeyibei Bedding | https://www.wish.com/merchant/5e5f1a6c29e7867268843e58 |
| 239 | 2017Happy shop | https://www.wish.com/merchant/5909a4e12da1ba5593e3b797 |
| 240 | yangbing151762 | https://www.wish.com/merchant/5e72f05adc0ec33e6351e264 |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 241 | mawenwen Store | https://www.wish.com/merchant/5f421be2dd315e3faab31a3c |
| 242 | OBD Home living museum | https://www.wish.com/merchant/594cce2e7fe2415a84560b39 |
| 243 | wangshuliang11223344 | https://www.wish.com/merchant/5fa9068077cf9142cf78f1ba |
| 244 | Aknzzknxsknxkxkjxxkcjzkn | https://www.wish.com/merchant/5eaecc6be5e7c3a3d8f3d759 |
| 245 | ohnBTru | https://www.wish.com/merchant/5f6f6f893f8287206064fa3f |
| 246 | Zxiaqing | https://www.wish.com/merchant/5e5c9379396bff2a80ce3091 |
| 247 | jiangcheng780 | https://www.wish.com/merchant/5fa766a40c42de1b2e1ea2f4 |
| 248 | zhangxia5521 | https://www.wish.com/merchant/5f6d9580af36cad8a748c347 |
| 249 | wenke997 | https://www.wish.com/merchant/5f6b026cd853c4f863816416 |
| 250 | dingxiaohui9890 | https://www.wish.com/merchant/5f8a514101b60da6c7c22041 |
| 251 | Tangziaohong6678 | https://www.wish.com/merchant/5f04162108523e0f603fb02a |
| 252 | lixiaoping Store | https://www.wish.com/merchant/5f85294fa6e6c00051fa4695 |
| 253 | SixuanlaokKe | https://www.wish.com/merchant/5e6cbd4857af09030062bfe6 |
| 254 | wangqiuyan1627 | https://www.wish.com/merchant/5fc85869e74ab305ab19de6d |
| 255 | Makai123456 | https://www.wish.com/merchant/5f8e42b6909abf254896ca0d |
| 256 | liangshanshan45468 | https://www.wish.com/merchant/5ffbbb9b3002a8180c6fb729 |
| 257 | houyushen668 | https://www.wish.com/merchant/5f30c37787ce6b3896c94726 |
| 258 | sunmanjiang585756 | https://www.wish.com/merchant/5fc5acf6bee3db17fc044d74 |
| 259 | Ruben Alvarez | https://www.wish.com/merchant/5f533a39357093787a42bd72 |
| 260 | yangting3695 | https://www.wish.com/merchant/5ea90ea9a74d543b33ff00c8 |
| 261 | gemengjiudang | https://www.wish.com/merchant/5e61d54e942ad6233b0c244b |
| 262 | houyanlin12345 | https://www.wish.com/merchant/5f1f914b896a1ca5563be8ff |
| 263 | fanqingliang012 | https://www.wish.com/merchant/5f2b99d72555257685930071 |
| 264 | FangpinhuaiyizN | https://www.wish.com/merchant/5e772c1772b0327e970f0bdb |
| 265 | zhaoyue658865235 | https://www.wish.com/merchant/5fffe0b707666b0748de63ea |
| 266 | qingqing85635786 | https://www.wish.com/merchant/5f19184d24c3aa267b4028a9 |
| 267 | Richard Liu | https://www.wish.com/merchant/5e9294ec6dc9793e31160e17 |
| 268 | zizengqin123 | https://www.wish.com/merchant/5dd782f3703f615e8037c28e |
| 269 | Corey Thomas | https://www.wish.com/merchant/5f534beb474cf2f596c87963 |
| 270 | weimeiyue6688 | https://www.wish.com/merchant/5e772b5172b0327e6c0f0bed |
| 271 | anlizhaomi7685123 | https://www.wish.com/merchant/5e50bde5d1610f454033721b |
| 272 | hehui fashion | https://www.wish.com/merchant/541a8bcf82b9ac25eae7685f |
| 273 | linhanying fashion | https://www.wish.com/merchant/541ab74f4ad3ab1d0d41fe65 |
| 274 | Lizihaon | https://www.wish.com/merchant/5fcf0d0c1267114919b33276 |
| 275 | chenyaqi3320 | https://www.wish.com/merchant/5ea93f2b724e39ec5ab57d4c |
| 276 | YIJIN15 | https://www.wish.com/merchant/5d53aab67edfad5ca3466f35 |
| 277 | zhangxiaolan66058 | https://www.wish.com/merchant/5e759d7053f8c61a811c5fe5 |
| 278 | luoshuanglin0812 | https://www.wish.com/merchant/5e0dd94ca577533230033073 |
| 279 | chayouxian Store | https://www.wish.com/merchant/5f6863a77c73327af77929d7 |
| 280 | wangdandan2020 | https://www.wish.com/merchant/5e97fb89bfba6a590dd332ef |
| 281 | Lianglili1984 | https://www.wish.com/merchant/5e737ec7d1de5ab61c9e9db7 |
| 282 | Xinlan66088 | https://www.wish.com/merchant/5e61da18039ce2265c0ed633 |
| 283 | luohan1003 | https://www.wish.com/merchant/5e64a03d1c32cb2ec3119e74 |
| 284 | lvpin Store | https://www.wish.com/merchant/5f8fd2b0f9cce9f86e1284e4 |
| 285 | yuminglu | https://www.wish.com/merchant/5dd72cb4af8da4aea7ea09a7 |
| 286 | guoxiaohui266 | https://www.wish.com/merchant/5f6832b82f66f3665a951e63 |
| 287 | yuanrui123 | https://www.wish.com/merchant/5e771cf05fa9077e299ccf75 |
| 288 | duqing_DU | https://www.wish.com/merchant/5dce38f629e78639b049d202 |

**Schedule A**

|  | Company Name | Store URL |
|---|---|---|
| 289 | Maizai Underclothes | https://www.wish.com/merchant/5e881bdc29e7865b4020b909 |
| 290 | yyyoushop | https://www.wish.com/merchant/5e893bc8355fe5f0c07ddbfb |
| 291 | leiguihua907790543 | https://www.wish.com/merchant/5fa902aa960f9239857d958b |
| 292 | huangcuirong427 | https://www.wish.com/merchant/5dedf9fe29e7863a34379867 |
| 293 | malinlin fashion | https://www.wish.com/merchant/541c0e1882b9ac28c0504878 |
| 294 | caomengcong6137 | https://www.wish.com/merchant/5f5743c9c83c1167fa1a373e |
| 295 | xiantiansheng1314521 | https://www.wish.com/merchant/5f3f61d05e48b0bd216fa9fe |
| 296 | feng xiangdong | https://www.wish.com/merchant/5f85332b1bedcc21d843511a |
| 297 | helin Store | https://www.wish.com/merchant/5f83d0578139efc8ac891a07 |
| 298 | zhangn268682 | https://www.wish.com/merchant/5f6c023b647b262a4bae88fc |
| 299 | dengqingjun9856 | https://www.wish.com/merchant/5fc85eb04f56fd1e2f3465a5 |
| 300 | zhangzhengzhuo6858 | https://www.wish.com/merchant/5fc871efb36d7e2f2e292722 |
| 301 | niuyanyan5289 | https://www.wish.com/merchant/5fed7d05c69135682c92b626 |
| 302 | wangzhongrui | https://www.wish.com/merchant/5ffd62483f80947dbda3537e |
| 303 | LANG XIAN | https://www.wish.com/merchant/5fec8e388e96c4e12fcea98d |
| 304 | naishikuan138792489 | https://www.wish.com/merchant/6001465f383b3d2129469f46 |
| 305 | Mark Powers | https://www.wish.com/merchant/5f534ef67e6d44c36711c33e |
| 306 | zhangjie1234 | https://www.wish.com/merchant/5fd87a904eed912b963708f2 |
| 307 | haugnguiwu89606 | https://www.wish.com/merchant/5aa7d725b722cf7816c63ac1 |
| 308 | xingtianzi123 | https://www.wish.com/merchant/5eafc64cb748e4f0c21ad9c0 |
| 309 | Hibrox | https://www.wish.com/merchant/5efc08b3308a70422e7f3076 |
| 310 | exness | https://www.wish.com/merchant/5f7bd1f758dd652a86135bac |
| 311 | niceVIP | https://www.wish.com/merchant/5d42ea348388970d322a9012 |
| 312 | Motionrover | https://www.wish.com/merchant/5ff3ef2256c9460fce01b351 |
| 313 | wuxingsheng2580 | https://www.wish.com/merchant/5fd84a103a63e44c7c71d77f |
| 314 | yangxianlian963258 | https://www.wish.com/merchant/5e8458f6ac398f4634eb5d5f |
| 315 | hushuhuan1114 | https://www.wish.com/merchant/5e85de1d338f472932a2a42e |
| 316 | john bresnan | https://www.wish.com/merchant/5e97cb5efeee1d14b781a25c |
| 317 | g6g6g6g | https://www.wish.com/merchant/5e92f4fd1a25ab8706b767fd |
| 318 | J5J5K5 | https://www.wish.com/merchant/5e94fddc29e78620b72dd69a |
| 319 | zhaoxinming | https://www.wish.com/merchant/5ffd68233f7d14816a6611b1 |
| 320 | lvxiaofan6857 | https://www.wish.com/merchant/5fc892fd827ddb1c56ebdd2f |
| 321 | n3n36 | https://www.wish.com/merchant/5e92c9b51a25ab6624b76a55 |
| 322 | allscien | https://www.wish.com/merchant/5fa83b6700c0bbce947f1038 |
| 323 | zhangqea | https://www.wish.com/merchant/5e9014c3d9de515bad48e691 |
| 324 | wangyuping73 | https://www.wish.com/merchant/5e770efe29e78657b055bd41 |
| 325 | suquesh | https://www.wish.com/merchant/5e8eb35ea660a615844890f1 |
| 326 | guoqianqian52828 | https://www.wish.com/merchant/5f05b203d2ee9840006ab648 |
| 327 | hechen878507712 | https://www.wish.com/merchant/5f51c0ee2b3722cc2edef27c |
| 328 | zhar9275 | https://www.wish.com/merchant/5e8fffd23795e51300692fb3 |
| 329 | chenhui8247 | https://www.wish.com/merchant/5f69a6d22f66f3cfdd951e9b |
| 330 | zhuebez | https://www.wish.com/merchant/5e7c4604286354482aebdc9d |
| 331 | Shuaige123456 | https://www.wish.com/merchant/5e67499227444205a20776d9 |
| 332 | Chris Rogow | https://www.wish.com/merchant/5f5348795118eda29a60ad21 |
| 333 | DengGuanHua199857 | https://www.wish.com/merchant/5f3ded17d5b6b932a1ecbb53 |
| 334 | jiachenyu | https://www.wish.com/merchant/5f0fc5eb5a2d86dfa65a41c5 |
| 335 | Bienjiesiys coats | https://www.wish.com/merchant/5ea2a3527c1b816d9f95a8ae |
| 336 | Sofnskfnwlfnsofnskfnjd71 | https://www.wish.com/merchant/5eaeacf829e7865f15324d5a |

**Schedule A**

|  | Company Name | Store URL |
|---|---|---|
| 337 | haoandtang | https://www.wish.com/merchant/5e6892595c68186371cfadab |
| 338 | huxiuli123456 | https://www.wish.com/merchant/5f698a84d9e21e969cf36856 |
| 339 | Randyyy | https://www.wish.com/merchant/5e94244d09128e215f6b6598 |
| 340 | tuye59922 | https://www.wish.com/merchant/5e7b1aa1648884200415996a |
| 341 | guayrn | https://www.wish.com/merchant/5e8eb99fff68545809a6fc3a |
| 342 | lijiamei147 | https://www.wish.com/merchant/5e9808b3654fc1636fe472fa |
| 343 | chishini | https://www.wish.com/merchant/5f6aa6567f42f1e14e7c30ce |
| 344 | helin1993 | https://www.wish.com/merchant/5f90edd7120e7bfd1ec1489e |
| 345 | nataliarjona981 | https://www.wish.com/merchant/5fd825096771441788e98f22 |
| 346 | meitengdeng19 | https://www.wish.com/merchant/5e795e94a707200e81695d66 |
| 347 | yuhaokuan1752 | https://www.wish.com/merchant/5fc72cf9df08238a2d5b9a04 |
| 348 | buiguanqun123 | https://www.wish.com/merchant/5f9663acf44296af14dfb43b |
| 349 | zhouchuanfu8888 | https://www.wish.com/merchant/5f1e715b800a97417afbfc34 |
| 350 | sunxiaoliang | https://www.wish.com/merchant/5e6703c948763f1940d5b2ac |
| 351 | Norma Herrera | https://www.wish.com/merchant/5f533104a7212882b9dc4107 |
| 352 | SteveHowze | https://www.wish.com/merchant/5e87306fcdbbb85f505505cf |
| 353 | liyuxin997 | https://www.wish.com/merchant/5e8db458f40f252f984a0431 |
| 354 | wangwenjing8891 | https://www.wish.com/merchant/5f1e68c288f5316fd0591bce |
| 355 | xiaohanxiao | https://www.wish.com/merchant/595500556f397e6a055a4be2 |
| 356 | zhushuangsu66058 | https://www.wish.com/merchant/5fd0778562245c17f073dd58 |
| 357 | YIJIN03 | https://www.wish.com/merchant/5d5020a07ad2420b0af72029 |
| 358 | jjxiaopu201 | https://www.wish.com/merchant/5dada26475bebf104b0d20c8 |
| 359 | liyue1221 | https://www.wish.com/merchant/5fffc7db018c422b5812d45a |
| 360 | wangfajun6688 | https://www.wish.com/merchant/5ea7fee31d30ae00443469cf |
| 361 | Venkey Pants | https://www.wish.com/merchant/5e532a11397cba19e2111c92 |
| 362 | yangli1234 | https://www.wish.com/merchant/5df743f5092d7308690be132 |
| 363 | Yangxingchang2017 | https://www.wish.com/merchant/58b04f7cf7f54a509a0aab1f |
| 364 | hexiaofa145266 | https://www.wish.com/merchant/5fa3bbbbefea4942c085c74f |
| 365 | hengzhi0562 | https://www.wish.com/merchant/5f62dfa0dd13936990fbf0e3 |
| 366 | renweiyu88514 | https://www.wish.com/merchant/5fa38d405cff905b1a021a0c |
| 367 | baixiaoyan1228 | https://www.wish.com/merchant/5f1a42e47ca016aa8d513eb1 |
| 368 | Lum Phi Ni_Wear | https://www.wish.com/merchant/601ebdeee899fba134c4a762 |
| 369 | shijingli1234 | https://www.wish.com/merchant/5f0d23a94c066b978e9da82f |
| 370 | laoisdjodapd | https://www.wish.com/merchant/5e87fefe5a8fce8e824ac674 |
| 371 | yanglijun033 | https://www.wish.com/merchant/5e72ff06d1de5a48739e9ddf |
| 372 | xiangjushan4 | https://www.wish.com/merchant/5e76d82fc77ea63e4d4b4748 |
| 373 | heying1234568459547 | https://www.wish.com/merchant/5fa8f1283d54c76bc5933e4b |
| 374 | Lilan921 | https://www.wish.com/merchant/5e745f427f5269221ed93d82 |
| 375 | wangyuyan1234 | https://www.wish.com/merchant/5fa8e9cf00c0bb62e07f134f |
| 376 | yuxingxue54648 | https://www.wish.com/merchant/5f8fbc6a5f29722f74d273e1 |
| 377 | fengcaizhen567 | https://www.wish.com/merchant/5e79c45435692d7271c0d98f |
| 378 | wuyunpeng3334 | https://www.wish.com/merchant/5e71fb36ce928c8b6e9ba6ad |
| 379 | Felicia Kenney | https://www.wish.com/merchant/5f534a0f58c96eed0ac221fe |
| 380 | crd15636708326 | https://www.wish.com/merchant/5f681647ffeab2975d3b1fd3 |
| 381 | lilipeng520131 | https://www.wish.com/merchant/5e5661773326be984c9c89d8 |
| 382 | Fjxjkznkzjbxjnxjzkbxhzjxhx | https://www.wish.com/merchant/5eaeb785917f40433170cef8 |
| 383 | Xhfgjghgjvhfgdyfhfjghfgffg | https://www.wish.com/merchant/5eb0015829e7862a7a324e40 |
| 384 | Rosalindashh | https://www.wish.com/merchant/5e8496fb29e7863340fbc0f4 |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 385 | wangzhongmin66058 | https://www.wish.com/merchant/5fc8a8b811d5c410a14d49a7 |
| 386 | BoyanxianzhirSh | https://www.wish.com/merchant/5e6cb2b829e7867b83ddd4b3 |
| 387 | DiqiaoyanlV | https://www.wish.com/merchant/5e6cccee29e78636fcdd6d6b |
| 388 | YifeixiejiaowO | https://www.wish.com/merchant/5e6cbb7f4f4210739167c39d |
| 389 | LZX8910 | https://www.wish.com/merchant/5f851e90291f28e792a7328c |
| 390 | helin1993 | https://www.wish.com/merchant/5f90edd7120e7bfd1ec1489e |
| 391 | lvyingying153 | https://www.wish.com/merchant/5f8fd289553e440cc6ab5d84 |
| 392 | wangyuan1234 | https://www.wish.com/merchant/5fc86f3807e5bf64af13738d |
| 393 | liuzewang1788 | https://www.wish.com/merchant/5fffd666975f66f43924567 |
| 394 | Collin Richard | https://www.wish.com/merchant/5f5362841ef2b4629f2262c4 |
| 395 | Alexcx | https://www.wish.com/merchant/5e8833ba5a8fce12cd4a8bd5 |
| 396 | LiuJiaTian02 | https://www.wish.com/merchant/5f30bff84923ea321f4c850f |
| 397 | zhouqingsu6600 | https://www.wish.com/merchant/5ea9499b99677ac544d6ad43 |
| 398 | fengxiuhua1 | https://www.wish.com/merchant/5fffd0f36975f638a39244d6 |
| 399 | ee66e5 | https://www.wish.com/merchant/5e9afc0f7000cbd2f1b5e291 |
| 400 | G YBUN | https://www.wish.com/merchant/5ed46b9436b4bd1220b523db |
| 401 | wonderboy | https://www.wish.com/merchant/598abeb29fbc514bd1b2780c |
| 402 | xingruizheng1234 | https://www.wish.com/merchant/5fe416b86a1cf83703ccfeb1 |
| 403 | 5VVPPC | https://www.wish.com/merchant/5d42eef2e13a7e06dfad3b48 |
| 404 | liubaihang65800 | https://www.wish.com/merchant/5fd02fe605ef5d23b0562eed |
| 405 | Ling Yuan | https://www.wish.com/merchant/58ecc20c15c07114811ae59b |
| 406 | ssdgsdtstdsuayd | https://www.wish.com/merchant/5e8d550420c9b7f7a217f274 |
| 407 | lixiaofengo | https://www.wish.com/merchant/5e5f38d129f6ba0381a35ca5 |
| 408 | lindenglian2674 | https://www.wish.com/merchant/5e7edf85e273cda1ec49182c |
| 409 | guomingzhang online store | https://www.wish.com/merchant/54140aca4ad3ab746eee8c32 |
| 410 | d2121d | https://www.wish.com/merchant/5e950200458c490b3dbb7497 |
| 411 | wangzhiyuan58352 | https://www.wish.com/merchant/5fd45611c441303666d2cbec |
| 412 | WQQ6W656 | https://www.wish.com/merchant/5e9b12832aad6e714be4791d |
| 413 | vancur806 | https://www.wish.com/merchant/5fdd58e1aad3ec05da33c347 |
| 414 | Ined1944 | https://www.wish.com/merchant/5faae339df43000f12f08598 |
| 415 | caipingwei Store | https://www.wish.com/merchant/5f6855feed77043932769dde |
| 416 | wufush | https://www.wish.com/merchant/5e8eb6c651655356e7d4ee14 |
| 417 | zhaojingyan190306 | https://www.wish.com/merchant/5e7464fd29e7860bd5665efd |
| 418 | wangp123456789 | https://www.wish.com/merchant/5f0fbc163307cd94534a7ad6 |
| 419 | longzhichao123 | https://www.wish.com/merchant/5f0fd6aeba97b8e45a7ca13e |
| 420 | tur323783 | https://www.wish.com/merchant/5e7c1ba229e78601c13569c7 |
| 421 | tyuihfdcb | https://www.wish.com/merchant/5e6b4a107a13127718844dca |
| 422 | chenguanghui Store | https://www.wish.com/merchant/5f682fe14712178e3a52ab2b |
| 423 | mawenbin521088 | https://www.wish.com/merchant/5ea952ab29e7861000653181 |
| 424 | zhaochunsheng4645795 | https://www.wish.com/merchant/5fc5b358e43403171bdceb5a |
| 425 | Matt Thurber | https://www.wish.com/merchant/5f538b955c75955f80043a2a |
| 426 | gaosiying Store | https://www.wish.com/merchant/5f8919d14b99ad5c51cc6784 |
| 427 | Sarengaowa | https://www.wish.com/merchant/5f3fabddbd364028d7449a48 |
| 428 | liyan66058 | https://www.wish.com/merchant/5e736d77d1de5aa9c79e9de3 |
| 429 | tongswqe | https://www.wish.com/merchant/5e634d2bad6a884791648dbf |
| 430 | lisiqin520 | https://www.wish.com/merchant/5f910b0c232f01d746b13314 |
| 431 | zhaorulong Store | https://www.wish.com/merchant/5f7c1870488ded00487a8c35 |
| 432 | zhaozq | https://www.wish.com/merchant/5e462fb436477644f49129e6 |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 433 | shilei0622 | https://www.wish.com/merchant/5f0e60aa29e78642c4942514 |
| 434 | liyuanli6666 | https://www.wish.com/merchant/5fa8f2166bae157e6cb6cbd8 |
| 435 | fengjianhua123456 | https://www.wish.com/merchant/5f684bd9ae832600454d7059 |
| 436 | YihuancaieM | https://www.wish.com/merchant/5e6ce86c5510400e00a54ddc |
| 437 | hgcjuoiyo | https://www.wish.com/merchant/5fadf892f8f8961e0fc0504d |
| 438 | ZLmetals | https://www.wish.com/merchant/5f6af73f4901e04c98d9713b |
| 439 | GAOCHANG22 | https://www.wish.com/merchant/5f9142e0529755e3ad24413e |
| 440 | Luowenhao5432768 | https://www.wish.com/merchant/5f9004628e4f02385b354917 |
| 441 | chenfei1564545 | https://www.wish.com/merchant/5fe4112fe94aa43793de29fa |
| 442 | duaoxion | https://www.wish.com/merchant/5fffd2066f09c73a0a7060b1 |
| 443 | ZaishainajiangrTc | https://www.wish.com/merchant/5e772b434fed557d7660f769 |
| 444 | shitoutiaosu | https://www.wish.com/merchant/5ae92e56c472141ab0286764 |
| 445 | AmeliaForbes | https://www.wish.com/merchant/5e785bf423295d0cb80e9518 |
| 446 | wangruiduo28597 | https://www.wish.com/merchant/5fcf100d806d375042ab9d91 |
| 447 | hairs | https://www.wish.com/merchant/59915be123827034ec2bef35 |
| 448 | liruotong2042 | https://www.wish.com/merchant/5fd04e594de53d427d64f195 |
| 449 | daiyuxiu | https://www.wish.com/merchant/59b1436b2382701c6e55dd47 |
| 450 | Horaceagh | https://www.wish.com/merchant/5e85e31b02a8006c8013aed6 |
| 451 | 9CCM | https://www.wish.com/merchant/5d4eb5fa1d9a8e23e33016c0 |
| 452 | QQWSA66 | https://www.wish.com/merchant/5e9a62822405fb8886c4ea59 |
| 453 | ckmgys fashion store | https://www.wish.com/merchant/541d644282b9ac03b0439ef4 |
| 454 | Galexl | https://www.wish.com/merchant/5e85a3db5402f67139b42e66 |
| 455 | xiaoao5078 | https://www.wish.com/merchant/5e68633818426d3f7eb9b8a4 |
| 456 | yangfan2000 | https://www.wish.com/merchant/5e5f3957347345476fda50a0 |
| 457 | TrinaVillines | https://www.wish.com/merchant/5e8727988da5c2349d7a319a |
| 458 | ZHANGKUNLONDP | https://www.wish.com/merchant/5da681bf6e844f02b0884630 |
| 459 | WenzhaosiluhS | https://www.wish.com/merchant/5e6cbc73eb2b3378d8759454 |
| 460 | NeiliaoanghG | https://www.wish.com/merchant/5e6cac244f42100680694a8c |
| 461 | zhangliping921 | https://www.wish.com/merchant/5f6af14b46348193667a15bf |
| 462 | acatmigarden | https://www.wish.com/merchant/5e6afb6b848b621665cee758 |
| 463 | srngwang5 | https://www.wish.com/merchant/5e7b16b0d14fc423ae244aae |
| 464 | weishujing6688 | https://www.wish.com/merchant/5f10091a42b647064cea5cfc |
| 465 | chengfei123 | https://www.wish.com/merchant/5e781ab853f8c680801e85de |
| 466 | wanglei147258 | https://www.wish.com/merchant/5f646c7dab83bef81b1b94a2 |
| 467 | whenzhen | https://www.wish.com/merchant/5fa8c3266bae1545b6b6cbc3 |
| 468 | caichangmou666 | https://www.wish.com/merchant/5faa52bcd0162a150a01ea87 |
| 469 | Tina. Webb | https://www.wish.com/merchant/5f5468e0357093ceaa42bf0c |
| 470 | liuyi58 | https://www.wish.com/merchant/5fc85491df0823aa625b9ca8 |
| 471 | yingqia supper-market | https://www.wish.com/merchant/5415741482b9ac45ea73c9d3 |
| 472 | MOSULING574422 | https://www.wish.com/merchant/5f8fd7667b5ba788173ca914 |
| 473 | ChuangzhongmeilanpGt | https://www.wish.com/merchant/5e95c642dc7da966fb7680f8 |
| 474 | Skewkrmdnskrnsofnodfo24 | https://www.wish.com/merchant/5eb07c870b85d7b348297cdf |
| 475 | LiaoChunmei6688 | https://www.wish.com/merchant/5e42652e10c456602381447c |
| 476 | qiende141X | https://www.wish.com/merchant/5fc85700e74ab306ae19da57 |
| 477 | xuzhaohe666 | https://www.wish.com/merchant/5f8fb229a8b052fccf8b6538 |
| 478 | hjsoioasyaaplm | https://www.wish.com/merchant/5e86d6a13338732a80716d57 |
| 479 | zhegzhixin251314 | https://www.wish.com/merchant/5f66edca7cc0a0013ed40e4b |
| 480 | WilliamBerry | https://www.wish.com/merchant/5e71944029e7866580948296 |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 481 | lvwenchuan3956 | https://www.wish.com/merchant/5fa8b88b0c42de3d331ea478 |
| 482 | maohailong147258 | https://www.wish.com/merchant/5fc7338bba4411af9e9ea754 |
| 483 | liuxinyu76494 | https://www.wish.com/merchant/5faa2d972928b7080b9f9d48 |
| 484 | yukexin4546565 | https://www.wish.com/merchant/5fc9d97b4e98ac0c6748d669 |
| 485 | weihongbin7890 | https://www.wish.com/merchant/5ffd44bb5a549158fdc4833e |
| 486 | Dhffcfffhfggfgdvfgfgfgfcg | https://www.wish.com/merchant/5eb0141e0b85d70687238aa7 |
| 487 | Kimberlyzs | https://www.wish.com/merchant/5e859bc7b6ab8df1f219b81b |
| 488 | lichunyao0830 | https://www.wish.com/merchant/5ffbfd1094876e897764047e |
| 489 | SiyanyuebNx | https://www.wish.com/merchant/5e76c72c2d03dd2978a06ed9 |
| 490 | mcphineerf | https://www.wish.com/merchant/5e93eaa9a93eff7b404b4c11 |
| 491 | xianxuenan9653 | https://www.wish.com/merchant/5fb4a37bddde7e4a982e031e |
| 492 | nanxie | https://www.wish.com/merchant/55ffe8274bf31242b9d3ff35 |
| 493 | zhangfengqi123456 | https://www.wish.com/merchant/5ff7e25f03a91d243e0fe35d |
| 494 | xuji1177 | https://www.wish.com/merchant/5fd04c9d05ef5d43d0562806 |
| 495 | yanyuchu1511 | https://www.wish.com/merchant/5fa3cba8d5fc405002c4ba4d |
| 496 | Angela Addkison | https://www.wish.com/merchant/5f53709a357093584742b9f2 |
| 497 | ZALA-SHOP | https://www.wish.com/merchant/592957482a17515134a6ed99 |
| 498 | Lifeng0620 | https://www.wish.com/merchant/5e8572e9b6ab8d0bd319b5c8 |
| 499 | liulei830717 | https://www.wish.com/merchant/5e96c15cff30140700df26b3 |
| 500 | chensijia97888 | https://www.wish.com/merchant/5fffbb33eebd7a16581443f5 |
| 501 | Liyuanyang142536 | https://www.wish.com/merchant/5f0d100f4571e815e35aaa45 |
| 502 | dingfan123 | https://www.wish.com/merchant/5e969eee058b712c00edcf01 |
| 503 | KimberlyFry | https://www.wish.com/merchant/5e89c7808782b519cf3d7045 |
| 504 | yuehuan163 | https://www.wish.com/merchant/5e66f9fc58902421a813f7fc |
| 505 | yangshasha278 | https://www.wish.com/merchant/5e859446338f4793c7a2a4c9 |
| 506 | zhaokang Store | https://www.wish.com/merchant/5f7bf30958dd6564c21356ab |
| 507 | YUxiaodan0628 | https://www.wish.com/merchant/5e686eb52fb13f0b010b6d6f |
| 508 | yiyuge66058 | https://www.wish.com/merchant/5e7c1b1e1aa7b922c3267451 |
| 509 | tingting65892345 | https://www.wish.com/merchant/5e79a9e0f1ea1438011ac456 |
| 510 | Tianyuqin66088 | https://www.wish.com/merchant/5f0d47d8891213003f102eb4 |
| 511 | yijinhui369728 | https://www.wish.com/merchant/5f0d9f259f5383261f15cd92 |
| 512 | LIUGAI | https://www.wish.com/merchant/5e6b34083b0da00e916dcc29 |
| 513 | daijuan Store | https://www.wish.com/merchant/5f641a181739ed3d54baa0cb |
| 514 | huangzifeng1856356 | https://www.wish.com/merchant/5fa249e85daba214aff4efa4 |
| 515 | liuwenqian66058 | https://www.wish.com/merchant/5e79b4f18d376f65c097eda3 |
| 516 | jiayingchaoshi6699 | https://www.wish.com/merchant/5e7883c79c27b40407d1d76c |
| 517 | yanxiaojian358595 | https://www.wish.com/merchant/5e71a94557b01047d87827c9 |
| 518 | Oliver Flood | https://www.wish.com/merchant/5f536707de2080fe8995d9b4 |
| 519 | duhuimin88866 | https://www.wish.com/merchant/5f51d7f32b37222b9adeeaf1 |
| 520 | Skfkektmeotnerirjifnfjtgir32 | https://www.wish.com/merchant/5eb0805f7edfbd255147d43b |
| 521 | liaohuizhen fashion | https://www.wish.com/merchant/5422344bf8abc8196db6b3b4 |
| 522 | linchangbiao8752895 | https://www.wish.com/merchant/5fa8d9b100c0bb51747f1029 |
| 523 | lixinran42164 | https://www.wish.com/merchant/5fc8a180b286d02fa6c68222 |
| 524 | qianbaolin0514 | https://www.wish.com/merchant/5f8fd90979e714c716856bc9 |
| 525 | Frederick Crook | https://www.wish.com/merchant/5f5331f335709376f642be02 |
| 526 | crngnangr | https://www.wish.com/merchant/5e8ea52d8b70cb46eab5767a |
| 527 | zengjiaxiong Store | https://www.wish.com/merchant/5f48e3f729e786525a90ef77 |
| 528 | chenhuiying17367 | https://www.wish.com/merchant/5feaa298e28428340ac2b0dd |

Schedule A

|     | Company Name         | Store URL                                                     |
| --- | -------------------- | ------------------------------------------------------------- |
| 529 | yuyixi1121           | https://www.wish.com/merchant/5fc86d8d07e5bf63891372d7        |
| 530 | qituo454684          | https://www.wish.com/merchant/5fc9c4275f618f343ca01e9b        |
| 531 | xiaodi363744         | https://www.wish.com/merchant/5ffbcd9e15549858e08e885c        |
| 532 | longxingwen5287      | https://www.wish.com/merchant/5f8e6da00f0cd42daf86a3c2        |
| 533 | KimberlyGolden       | https://www.wish.com/merchant/5e785c5823295d0dfc0e91e5        |
| 534 | ZhouLi608521         | https://www.wish.com/merchant/5f1f8d5d5da88da4a3bfe5ff        |
| 535 | LajianggougEz        | https://www.wish.com/merchant/5e772a904fed5519806334e6        |
| 536 | DominickArroyo       | https://www.wish.com/merchant/5e8aab3da7b0a9800b184453        |
| 537 | zhangyufeng0606      | https://www.wish.com/merchant/5eaf748f0b85d77831238aae        |
| 538 | lijinduo55855        | https://www.wish.com/merchant/5ffe69a8161afe1deb40298e        |
| 539 | QQW5666              | https://www.wish.com/merchant/5e9b109f2405fb6e1cc4a54f        |
| 540 | huangdi4645764       | https://www.wish.com/merchant/5ff696079a7e89b2dc163c99        |
| 541 | songxiaoyu474747     | https://www.wish.com/merchant/5fc9a47094c3231b3c4f4d0a        |
| 542 | licuihua123          | https://www.wish.com/merchant/5f32193fd01a03004aed87fa        |
| 543 | 2ccm                 | https://www.wish.com/merchant/5d41ae0983889730def3fc1c        |
| 544 | LiuSiqi1115          | https://www.wish.com/merchant/5ea7b89303b8862cc40fc480        |
| 545 | LindaBentley         | https://www.wish.com/merchant/5e896358c77ae39abfb1f162        |
| 546 | liushuhua123456      | https://www.wish.com/merchant/5e85a9c2950b743b4fe7db19        |
| 547 | kei82e9              | https://www.wish.com/merchant/5e8352751c0085f81362ddf3        |
| 548 | puan fashoin         | https://www.wish.com/merchant/541c15a69719cd08fc20961b        |
| 549 | mafengqin159357      | https://www.wish.com/merchant/5ffff244c14d0956d889b84b        |
| 550 | xuxiaolong1316       | https://www.wish.com/merchant/5fc9c208d61eff343c1cd1d1        |
| 551 | leakxbqhfsnn         | https://www.wish.com/merchant/5e9ff6f1dc8d6e5cf23799b3        |
| 552 | Jaysi                | https://www.wish.com/merchant/5e8584518fb6814c2295bc0e        |
| 553 | zhangjinsuo720925    | https://www.wish.com/merchant/5e6769f729e7861812176d85        |
| 554 | oharalavern          | https://www.wish.com/merchant/5e8f2b9924067dbcacdf44e7        |
| 555 | canbencanben         | https://www.wish.com/merchant/5e8ee6aed54a751e836b29ac        |
| 556 | zhongdawen Store     | https://www.wish.com/merchant/5f6c1609743a8a01a8bc973d        |
| 557 | liujie345            | https://www.wish.com/merchant/5f11041bc2c9e520f9a76826        |
| 558 | shenpohuang21        | https://www.wish.com/merchant/5e70c3b78e9bc19d6ae1f55f        |
| 559 | maofucui552          | https://www.wish.com/merchant/5e9811413db6636ad974e6cf        |
| 560 | Clothing 3D store    | https://www.wish.com/merchant/5fad376cb4753d557cc8794d        |
| 561 | liuwenqian66058      | https://www.wish.com/merchant/5e79b4f18d376f65c097eda3        |
| 562 | amwaoyingwan         | https://www.wish.com/merchant/5aebd389c554b21f91e55815        |
| 563 | luizijun12345        | https://www.wish.com/merchant/5f8fcbf58e28b9004d268169        |
| 564 | hongmei fashion      | https://www.wish.com/merchant/541bafcb9719cd08ed208c4f        |
| 565 | wuzongxin66885       | https://www.wish.com/merchant/5f8aa6a6db0534245159bea0        |
| 566 | linhongzhi           | https://www.wish.com/merchant/5f211f51146e76e31393a5ff        |
| 567 | huanghongkai30964    | https://www.wish.com/merchant/5fa359d08176670bafbe26b9        |
| 568 | duanjian12345        | https://www.wish.com/merchant/5e79c11e29e7866380e27bd9        |
| 569 | yuxiaolan fashion    | https://www.wish.com/merchant/5416e101f8abc8797a77590c        |
| 570 | gahsuiagtpoas        | https://www.wish.com/merchant/5e858149826ea4bdb00d7e6c        |
| 571 | zhangsan7320         | https://www.wish.com/merchant/5f3e53c3a51e68949c40ac8d        |
| 572 | YuanzhanchuanglanfNo | https://www.wish.com/merchant/5e6cc4296bab207d8ab64ced        |
| 573 | guokang166836        | https://www.wish.com/merchant/5f41fb8859bab075d957b865        |
| 574 | wangyunan2014        | https://www.wish.com/merchant/5fc9a8cf7f7f131deb10b723        |
| 575 | yuyixi1121           | https://www.wish.com/merchant/5fc86d8d07e5bf63891372d7        |
| 576 | LiebaguanyuanlB      | https://www.wish.com/merchant/5e6cad271e198568f9235655        |

**Schedule A**

| | Company Name | Store URL |
|---|---|---|
| 577 | yinyongqiang45765 | https://www.wish.com/merchant/5ffbc9b915549854a38e8c18 |
| 578 | zhanglanzhen66058 | https://www.wish.com/merchant/5f8d0807ab43aae4d63be03f |
| 579 | Qinmeicheng0216 | https://www.wish.com/merchant/5f20ea410df8abcb8d792da5 |
| 580 | xieqingqing3688 | https://www.wish.com/merchant/600bc5bd37bfde1117c53a0f |
| 581 | Chenfang258 | https://www.wish.com/merchant/5f8846ae7f4c60a35f108edd |
| 582 | huanwuse2 | https://www.wish.com/merchant/5e7c36d32c28de3b7aa2e94d |
| 583 | Songyangyang456 | https://www.wish.com/merchant/5e858924b7c9f2abc6aae540 |
| 584 | Ruthaashh | https://www.wish.com/merchant/5e84aed7ff14ef0a8230d46a |
| 585 | Bloomystar | https://www.wish.com/merchant/59b1299b8f545e54db848485 |
| 586 | Edwin Morales66 | https://www.wish.com/merchant/5f536caf7e6d44efb311c31c |
| 587 | xiebinbin5201314 | https://www.wish.com/merchant/5f1f8490358217354b7e4026 |
| 588 | Debriyren Bedclotehs | https://www.wish.com/merchant/5e9a82222aad6e3841e47913 |
| 589 | huxiaolong723 | https://www.wish.com/merchant/5e858c4450035d89291d56dc |
| 590 | YIJIN44 | https://www.wish.com/merchant/5d688a0e652d296800962999 |
| 591 | h8239eed | https://www.wish.com/merchant/5e972a672913983461e2f58f |
| 592 | sjbyel wholeshop | https://www.wish.com/merchant/541c39617541ce773c294955 |
| 593 | Fallrain Bedding | https://www.wish.com/merchant/5e7ad8b242e0520582511188 |
| 594 | K8K8K8 | https://www.wish.com/merchant/5e91e576646cd4c332988b1c |
| 595 | YIJIN10 | https://www.wish.com/merchant/5d516d4a933fb15781bc9df0 |
| 596 | caoqingguo667830 | https://www.wish.com/merchant/5f1fdd1290f090d2f850cfda |
| 597 | Zzcorom | https://www.wish.com/merchant/5e82ef130023b1d5004a2951 |
| 598 | Kernisrjekrjekdnkdfndksj54 | https://www.wish.com/merchant/5eaea2d7e3e3ac9a94f42600 |
| 599 | lishun123 | https://www.wish.com/merchant/5f42168fc8e8b0067977a6b8 |
| 600 | qixueyu1994 | https://www.wish.com/merchant/5e71e5bd29e7864c4095657c |
| 601 | lvwenjia Store | https://www.wish.com/merchant/5f87ec767f2b92dd900a0c1b |
| 602 | wanghongtao12345 | https://www.wish.com/merchant/5e78bb6dba7ff1acb94b4d54 |
| 603 | zhuemu42 | https://www.wish.com/merchant/5e8ee02124067d7b1edf45be |
| 604 | LianTingYi68235 | https://www.wish.com/merchant/5f8e52a97a46cd1672957422 |
| 605 | mushaejea | https://www.wish.com/merchant/5e7c221f435e960f0a370989 |
| 606 | wangyan769 | https://www.wish.com/merchant/5f08188dd488ef5d723f55ab |
| 607 | Marjorie D Blount | https://www.wish.com/merchant/5f537cf1de20802a4d95daaa |
| 608 | Hexiaowei2288 | https://www.wish.com/merchant/5f423dbb59bab0ce5857b8f0 |
| 609 | liyang111 | https://www.wish.com/merchant/5f3e094e9e58ecd1fa6471a0 |
| 610 | LIUZHIQI66058 | https://www.wish.com/merchant/5fa4c0a01e7c1c361b98a139 |
| 611 | Rachel Bailey | https://www.wish.com/merchant/5f533d24b980b2f2790886fa |
| 612 | zhaoxiaoqiong25 | https://www.wish.com/merchant/5f81436233e5b66b0f261a57 |
| 613 | hesiyu852 | https://www.wish.com/merchant/5e9acff0da14172e119c0c2c |
| 614 | huchunyang4578 | https://www.wish.com/merchant/5fa8e37000c0bb5a9e7f1442 |
| 615 | lliyanhong369 | https://www.wish.com/merchant/5f8e489e11a99be86dc3f008 |
| 616 | jiangkeyu fashion | https://www.wish.com/merchant/54152033f8abc87983772dfa |
| 617 | mengfanwei66058 | https://www.wish.com/merchant/5fc70bde07e5bf217c1372e6 |
| 618 | Eorkeofkdkfnskfmeigjfjch35 | https://www.wish.com/merchant/5eb0d66a3e75aa673322e02e |
| 619 | wangyunan2014 | https://www.wish.com/merchant/5fc9a8cf7f7f131deb10b723 |
| 620 | zhonglunbo1457 | https://www.wish.com/merchant/5fc718256d407c22e5173f21 |
| 621 | RenyuandouzhuangoOz | https://www.wish.com/merchant/5e6c9eb4b2748460f5c14261 |
| 622 | fengqiao | https://www.wish.com/merchant/5fffe22145bd7a04a8d1e52a |
| 623 | shopping tzcs | https://www.wish.com/merchant/5fcfcec3a5a2981feca9e14f |
| 624 | Luqiutin9 | https://www.wish.com/merchant/5fb4a4c5651960340eb6c022 |

**Schedule A**

|  | Company Name | Store URL |
|---|---|---|
| 625 | Melanie Lewis | https://www.wish.com/merchant/5f53546f35709396f442b98c |
| 626 | weizhenkun | https://www.wish.com/merchant/5ff55b7847d5135f67507f63 |
| 627 | s34442ws | https://www.wish.com/merchant/5e9ac5a6f5b57cf7bc1191da |
| 628 | chenglih | https://www.wish.com/merchant/5e63579a2fdc7751d7e15d11 |
| 629 | A Best Store | https://www.wish.com/merchant/591ad2da2a87417d5a0edea8 |
| 630 | chenmo92318826 | https://www.wish.com/merchant/60024dd44bb3b30f90e75d18 |
| 631 | Liukaifang668 | https://www.wish.com/merchant/5ea91ed31e0b9b7520bcd86f |
| 632 | tenghaiyuan | https://www.wish.com/merchant/5e85d1086059b3003fe37fdd |
| 633 | ArchieRamirez | https://www.wish.com/merchant/5e8a91ea8782b51a943d6fc2 |
| 634 | BIG BULL STORE | https://www.wish.com/merchant/58e73b3fa6230f0f9fe9c0c7 |
| 635 | dianfumingcheng12345 | https://www.wish.com/merchant/5e85b66d43cfc72c279f3917 |
| 636 | mingjuan14 | https://www.wish.com/merchant/5b6d54b7d50c290d274ac6f3 |
| 637 | qianyibaishun916 | https://www.wish.com/merchant/5622001b931ea93c026b23f2 |
| 638 | c6c6c6w8 | https://www.wish.com/merchant/5e92f5ac1a25ab872db76844 |
| 639 | lucky glil | https://www.wish.com/merchant/5e970af08ebdfc1d0cadb522 |
| 640 | Chchchjfh7 | https://www.wish.com/merchant/5e5a2ba635e4cb0d29d6f5c4 |
| 641 | CarenEdle | https://www.wish.com/merchant/5e5fb90a29e786450c073f40 |
| 642 | Cloudustries | https://www.wish.com/merchant/5fe1b823b4b85f3c8bac01bd |
| 643 | Kernisrjekrjekdnkdfndksj54 | https://www.wish.com/merchant/5eaea2d7e3e3ac9a94f42600 |
| 644 | linsuruo9833 | https://www.wish.com/merchant/5f09715f0d3fa8003c7eb8f5 |
| 645 | zongtingting0414 | https://www.wish.com/merchant/5e7aea47f1affe2fc010e12a |
| 646 | Liaoyuanting1005 | https://www.wish.com/merchant/5f080a14ca6826fb9c62da04 |
| 647 | chenyingdi Store | https://www.wish.com/merchant/5f5debe7002f7c34819f3407 |
| 648 | liuyuxiang599599 | https://www.wish.com/merchant/5e79b00aa7357e6376d26eef |
| 649 | liangweijie88 | https://www.wish.com/merchant/5e7981a63a27aa21dac1e30c |
| 650 | yuzhimin851218 | https://www.wish.com/merchant/5fa368d04839732c0c781154 |
| 651 | yawar2 | https://www.wish.com/merchant/5e8eb53429e78613bca15e82 |
| 652 | Erin Zebrowski | https://www.wish.com/merchant/5f53697bde2080bb0595d5c4 |
| 653 | Lisa Perez | https://www.wish.com/merchant/5f54723b5118ed457160abc8 |
| 654 | liyaolong13 | https://www.wish.com/merchant/5f8aae898a7adeadc5de3222 |
| 655 | wuwenjun | https://www.wish.com/merchant/5b2346f37b94e121f68725cf |
| 656 | zuyunrui0852 | https://www.wish.com/merchant/5fe5b2b6e28428ca66c2b32b |
| 657 | Wangfating | https://www.wish.com/merchant/5f3e094829e7867a8113727a |
| 658 | chfhnifg | https://www.wish.com/merchant/5e61d5d529e7867ffda8fbc8 |
| 659 | lvlin1211 | https://www.wish.com/merchant/5fa39f625c876783181fb03b |
| 660 | mengxueke147 | https://www.wish.com/merchant/5fa267960b9bd59edcce1f83 |
| 661 | zhangsong373664 | https://www.wish.com/merchant/5fc9d4d108134c4dd9821a04 |
| 662 | wanghaibo521 | https://www.wish.com/merchant/5fa9f2a95b70480fea095eb7 |
| 663 | NaopanyanrU | https://www.wish.com/merchant/5e6cc7765510407d25a3907c |
| 664 | songmingzhu1234 | https://www.wish.com/merchant/5fc8add94d59ba37bd818f2b |
| 665 | zhangxiaoxue1019 | https://www.wish.com/merchant/5f8bcd92979d4e686f81548b |
| 666 | yangjinyou1017 | https://www.wish.com/merchant/5f6ee3ecbef2bff4145da6fb |
| 667 | zhaoxiaohui Store | https://www.wish.com/merchant/5f7ff898d6dfc594fca1a185 |
| 668 | yanghuanxia22368 | https://www.wish.com/merchant/5f0ec7d360e54d68ffc099c4 |
| 669 | sunyangyang678 | https://www.wish.com/merchant/6000274bc14d099ed889aaff |
| 670 | g8g6f57g7 | https://www.wish.com/merchant/5e972452cb00312f6d0aad9c |
| 671 | shiweiling Store | https://www.wish.com/merchant/5f7fd84e47ff784eb14f2345 |
| 672 | wangyusheng15202 | https://www.wish.com/merchant/5fd1db6cd288963405dc9ced |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 673 | hehao65399405 | https://www.wish.com/merchant/5e8d4b6e7a1725c83c6690f1 |
| 674 | xiaoqiaofeng | https://www.wish.com/merchant/58451518f521924c9b51523a |
| 675 | luohuiyin27 | https://www.wish.com/merchant/5ffc07af76c5202817e21752 |
| 676 | zimei fashion | https://www.wish.com/merchant/541e471882b9ac03ad43a3b8 |
| 677 | lishijie2201 | https://www.wish.com/merchant/5f30adb1a8f910a497406683 |
| 678 | zhangyufan623 | https://www.wish.com/merchant/5ffbcf6f94876e57296403e8 |
| 679 | odpormgur | https://www.wish.com/merchant/5e8846ef5a8fcea8ab4a89d2 |
| 680 | liangailian | https://www.wish.com/merchant/5e6b08f53a00e7437db7287d |
| 681 | xiaomin584 | https://www.wish.com/merchant/5e844ba6f72b5f05febffb97 |
| 682 | chenshuai77188 | https://www.wish.com/merchant/5e61e490d977f702a2fc6550 |
| 683 | fighting boy | https://www.wish.com/merchant/592960ab9314bb57f494530b |
| 684 | zhangbin1426 | https://www.wish.com/merchant/5fc70471cd0672b741a64d22 |
| 685 | baijinlong374747 | https://www.wish.com/merchant/5ffe9e42f33b861a7e08abaf |
| 686 | zhaoman3567 | https://www.wish.com/merchant/5f1f804f986a9aa8f2b32b9c |
| 687 | Zakum | https://www.wish.com/merchant/600bdd0183412225cf9f2821 |
| 688 | paradiso | https://www.wish.com/merchant/5a58cd726d2c6b6ab8ffe0aa |
| 689 | ludongxue5667 | https://www.wish.com/merchant/5e5f80b1d0e9af2925142f66 |
| 690 | zongtingting0414 | https://www.wish.com/merchant/5e7aea47f1affe2fc010e12a |
| 691 | liuying99999 | https://www.wish.com/merchant/5e980b6031db2214aa6dcab7 |
| 692 | Wangyuai226 | https://www.wish.com/merchant/5e72041e57b01084c0784ab7 |
| 693 | ydbs141242 | https://www.wish.com/merchant/5f3cc3a9e09a356d4290628b |
| 694 | liangweijie88 | https://www.wish.com/merchant/5e7981a63a27aa21dac1e30c |
| 695 | muhong123123 | https://www.wish.com/merchant/5fb6334740297334feb5c494 |
| 696 | tianbinbin | https://www.wish.com/merchant/5f42239929e7866ebf058882 |
| 697 | Skgnsodkafspfdpfodfkdhh33 | https://www.wish.com/merchant/5eb0d56148ccf14e77e45a37 |
| 698 | houzhiyuan0034 | https://www.wish.com/merchant/5f86ba33c47f23a2101aa8ef |
| 699 | kongxuanyu1123 | https://www.wish.com/merchant/5f6acfa4463481cb5c7a1864 |
| 700 | huangxiao151 | https://www.wish.com/merchant/5fc9d8994e98ac0c6748d511 |
| 701 | Eofksofjapfjskfmsifjdifi73 | https://www.wish.com/merchant/5eaeae57e5e7c38e59f3d7a6 |
| 702 | chenbohuan2418 | https://www.wish.com/merchant/5ffd332b7778d03eb41495f9 |
| 703 | licheny | https://www.wish.com/merchant/5e5e19fdcb7f7272209d3c87 |
| 704 | dailibo3767 | https://www.wish.com/merchant/5faa52b240fcee7b48d93f66 |
| 705 | JiunashuokZ | https://www.wish.com/merchant/5e6cb213b274846ef3c1439c |
| 706 | Jisanwumei skirts | https://www.wish.com/merchant/5e6710dc0d422302885b95cb |
| 707 | helibin7758258 | https://www.wish.com/merchant/5f6803742f66f37f90952134 |
| 708 | sunhongyan1612 | https://www.wish.com/merchant/5fc9a8fff382a01bf68fde69 |
| 709 | jiajun9278 | https://www.wish.com/merchant/5fd5a9d94706207b7f206b91 |
| 710 | caoxiaokuan | https://www.wish.com/merchant/5ffe894dfa94150810b97b77 |
| 711 | nijuan0735 | https://www.wish.com/merchant/5f62da5608586d6a32eb2d99 |
| 712 | wukexin464565 | https://www.wish.com/merchant/5ffbe73ffba0f203799982ce |
| 713 | yanfujun147 | https://www.wish.com/merchant/5e1178cc66f98e6e625f0462 |
| 714 | zhaoshi1234 | https://www.wish.com/merchant/5fe448eb2d5ca3228a51108e |
| 715 | Pedro Zavala | https://www.wish.com/merchant/5f532d87e28aa4003b0b5484 |
| 716 | Melody Jungle | https://www.wish.com/merchant/5f7750aea65fe225b53ec7a2 |
| 717 | guanqingli | https://www.wish.com/merchant/5fd81ecf80764625c5bfc824 |
| 718 | HaroldBrowne | https://www.wish.com/merchant/5e785c1f2d03dd5f91a06e65 |
| 719 | JJYYUU66 | https://www.wish.com/merchant/5e9b0cea7000cbf49db5e2e0 |
| 720 | XIUHONGYANG75 | https://www.wish.com/merchant/5d54f91c40defd41b3ab69ce |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 721 | ShashinanyiiDy | https://www.wish.com/merchant/5e6caf4a6bab200682b7f471 |
| 722 | ReginaSandifer | https://www.wish.com/merchant/5e8ac02e99a1f9215bd450c5 |
| 723 | zhaobingqing9642786 | https://www.wish.com/merchant/5ffe9580b9cc1e64f284878f |
| 724 | liuqingshan fashion | https://www.wish.com/merchant/542255b490c7764124fb34dc |
| 725 | zhupei fashion | https://www.wish.com/merchant/5412dd574ad3ab15830f85c9 |
| 726 | U.S. and south Korean fashion | https://www.wish.com/merchant/58b03c38f5e06f5052f57f38 |
| 727 | limingrong8338 | https://www.wish.com/merchant/5e8042d3e273cdbc2c49181f |
| 728 | ANLYCHEU | https://www.wish.com/merchant/5e692e852fb13fe1340a92ed |
| 729 | maxin1014 | https://www.wish.com/merchant/5eb11a2b4f3546ac3f06f9f2 |
| 730 | TimothyBarclay | https://www.wish.com/merchant/5e7c15cbf4da360c448a51fe |
| 731 | Openman Shaver | https://www.wish.com/merchant/5e5094f78cd99e2836bcd178 |
| 732 | wangao5023 | https://www.wish.com/merchant/5fd840cf3a63e442f771d5ac |